EXHIBIT
A-2

| Funnel | Estimated Jan-25 | Estimated Feb-25 | Estimated Mar-25 | Estimated Apr-25 | Estimated May-25 | Estimated Jun-25 | Estimated Jul-25 | Estimated Aug-25 | Estimated Sep-25 | Estimated Oct-25 | Estimated Nov-25 | Estimated Dec-25 | Estimated 2025 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MAU** | 7,500 | 7,125 | 6,806 | 211,088 | 384,728 | 677,776 | 926,868 | 1,138,595 | 1,173,109 | 1,152,446 | 1,134,882 | 1,119,952 | |
| iOS | 5,000 | 4,750 | 4,538 | 153,817 | 280,778 | 488,662 | 665,362 | 815,558 | 843,224 | 816,741 | 794,230 | 775,095 | |
| Android | 2,500 | 2,375 | 2,269 | 57,231 | 103,950 | 189,115 | 261,505 | 323,037 | 329,884 | 335,705 | 340,652 | 344,857 | |
| **Total new users** | 750 | 750 | 750 | 205,303 | 205,303 | 350,758 | 350,758 | 350,758 | 205,303 | 155,303 | 155,303 | 155,303 | 2,136,341 |
| New iOS users | 500 | 500 | 500 | 150,000 | 150,000 | 250,000 | 250,000 | 250,000 | 150,000 | 100,000 | 100,000 | 100,000 | 1,501,500 |
| New Android users | 250 | 250 | 250 | 55,303 | 55,303 | 100,758 | 100,758 | 100,758 | 55,303 | 55,303 | 55,303 | 55,303 | 634,841 |
| **Organic Installs - Total** | 750 | 750 | 750 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 677,250 |
| Organic - iOS | 500 | 500 | 500 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 451,500 |
| Organic - Android | 250 | 250 | 250 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 225,750 |
| **Paid Installs - Total** | 0 | 0 | 0 | 130,303 | 130,303 | 275,758 | 275,758 | 275,758 | 130,303 | 80,303 | 80,303 | 80,303 | 1,459,091 |
| Paid - iOS | 0 | 0 | 0 | 100,000 | 100,000 | 200,000 | 200,000 | 200,000 | 100,000 | 50,000 | 50,000 | 50,000 | 1,050,000 |
| Paid - Android | 0 | 0 | 0 | 30,303 | 30,303 | 75,758 | 75,758 | 75,758 | 30,303 | 30,303 | 30,303 | 30,303 | 409,091 |
| **Total Churn** | 0 | 1,125 | 1,069 | 1,021 | 31,663 | 57,709 | 101,666 | 139,030 | 170,789 | 175,966 | 172,867 | 170,232 | 1,023,138 |
| Churn iOS users (users who delete the app) | 0 | 750 | 713 | 681 | 23,079 | 42,117 | 73,299 | 99,804 | 122,334 | 126,484 | 122,511 | 119,134 | 730,905 |
| Churn Android users (users who delete the app) | 0 | 375 | 356 | 340 | 8,585 | 15,592 | 28,367 | 39,226 | 48,456 | 49,483 | 50,356 | 51,098 | 292,234 |
| **Monthly Engaged User Sessions** | 26,250 | 24,938 | 23,822 | 738,809 | 982,724 | 1,710,310 | 2,328,768 | 2,894,453 | 3,985,083 | 4,105,881 | 4,093,559 | 3,972,086 | 3,919,834 | 27,751,064 |
| iOS | 17,500 | 16,625 | 15,881 | 538,499 | 982,724 | 1,710,310 | 2,328,768 | 2,854,453 | 2,951,285 | 2,858,592 | 2,779,803 | 2,712,833 | 19,767,280 |
| Android | 8,750 | 8,313 | 7,941 | 200,310 | 363,824 | 661,902 | 915,268 | 1,130,630 | 1,154,596 | 1,174,967 | 1,192,283 | 1,207,001 | 8,025,784 |
| **Average sessions per month per active user** | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | |
| iOS | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | |
| Android | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | |
| **Total Users** | 37,500 | 35,625 | 34,031 | 1,055,442 | 1,923,641 | 3,388,882 | 4,634,338 | 5,692,975 | 5,866,544 | 5,762,228 | 5,674,409 | 5,599,762 | 39,704,377 |
| iOS | 25,000 | 23,750 | 22,688 | 769,284 | 1,403,892 | 2,443,308 | 3,326,812 | 4,077,790 | 4,216,122 | 4,083,703 | 3,971,148 | 3,875,476 | 28,238,972 |
| Android | 12,500 | 11,875 | 11,344 | 286,157 | 519,749 | 945,574 | 1,307,526 | 1,615,185 | 1,649,422 | 1,678,524 | 1,703,261 | 1,724,287 | 11,465,405 |
| | | | | | | | | | | | | | 0 |
| **Total** | 23 | 38 | 38 | 7,871 | 13,659 | 19,068 | 23,023 | 23,023 | 17,614 | 11,409 | 9,659 | 9,659 | 135,082 |
| **iOS paying customers** | 18 | 30 | 30 | 6,763 | 12,000 | 16,500 | 20,000 | 20,000 | 15,500 | 9,750 | 8,000 | 8,000 | 116,590 |
| Previous Yearly subscribers | 0 | 10 | 10 | 10 | 4,500 | 4,500 | 7,500 | 7,500 | 7,500 | 4,500 | 3,000 | 3,000 | 42,030 |
| Previous Monthly subscribers | 0 | 3 | 3 | 3 | 750 | 750 | 1,250 | 1,250 | 1,250 | 750 | 500 | 500 | 7,008 |
| New Yearly subscribers | 10 | 10 | 10 | 4,500 | 4,500 | 7,500 | 7,500 | 7,500 | 4,500 | 3,000 | 3,000 | 3,000 | 45,030 |
| New Monthly subscribers | 3 | 3 | 3 | 750 | 750 | 1,250 | 1,250 | 1,250 | 750 | 500 | 500 | 500 | 7,508 |
| New Lifetime subscribers | 5 | 5 | 5 | 1,500 | 1,500 | 2,500 | 2,500 | 2,500 | 1,500 | 1,000 | 1,000 | 1,000 | 15,015 |
| Cancelled Monthly subscribers | 0 | 0 | 0 | 0 | 75 | 75 | 125 | 125 | 125 | 75 | 50 | 50 | 701 |
| Cancelled Yearly subscribers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Android paying customers** | 5 | 8 | 8 | 1,109 | 1,659 | 2,568 | 3,023 | 3,023 | 2,114 | 1,659 | 1,659 | 1,659 | 18,492 |
| Previous Yearly subscribers | 0 | 1 | 1 | 1 | 277 | 277 | 504 | 504 | 504 | 277 | 277 | 277 | 2,898 |
| Previous Monthly subscribers | 0 | 1 | 1 | 1 | 277 | 277 | 504 | 504 | 504 | 277 | 277 | 277 | 2,898 |
| New Yearly subscribers | 1 | 1 | 1 | 277 | 277 | 504 | 504 | 504 | 277 | 277 | 277 | 277 | 3,174 |
| New Monthly subscribers | 1 | 1 | 1 | 277 | 277 | 504 | 504 | 504 | 277 | 277 | 277 | 277 | 3,174 |
| New Lifetime subscribers | 3 | 3 | 3 | 553 | 553 | 1,008 | 1,008 | 1,008 | 553 | 553 | 553 | 553 | 6,348 |
| Cancelled Monthly subscribers | 0 | 0 | 0 | 0 | 55 | 55 | 101 | 101 | 101 | 55 | 55 | 55 | 580 |
| Cancelled Yearly subscribers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | 0 |
| **Total Revenue** | $515 | $528 | $528 | $176,162 | $179,725 | $322,111 | $332,479 | $339,148 | $219,198 | $165,049 | $163,598 | $163,128 | $ 2,062,168 |
| **Subscriptions revenue** | $515 | $528 | $528 | $176,162 | $179,725 | $300,761 | $303,282 | $303,282 | $182,266 | $128,747 | $127,849 | $127,849 | $ 1,831,474 |
| **Revenue from iOS users** | $410 | $419 | $419 | $152,961 | $155,626 | $257,581 | $259,376 | $259,376 | $157,421 | $104,648 | $103,751 | $103,751 | $ 1,555,718 |
| Yearly subscribers | $200 | $200 | $200 | $89,955 | $89,955 | $149,925 | $149,925 | $149,925 | $89,955 | $59,970 | $59,970 | $59,970 | $ 900,150 |
| Monthly subscribers | $10 | $19 | $19 | $3,001 | $5,686 | $7,681 | $9,476 | $9,476 | $9,476 | $3,791 | $3,791 | $3,791 | $ 55,119 |
| Lifetime subscribers | $200 | $200 | $200 | $59,985 | $59,985 | $99,975 | $99,975 | $99,975 | $59,985 | $39,990 | $39,990 | $39,990 | $ 600,450 |
| **Revenue from Android users** | $105 | $109 | $109 | $23,220 | $24,099 | $43,181 | $43,906 | $43,906 | $24,824 | $24,099 | $24,099 | $24,099 | $ 275,756 |
| Yearly subscribers | $25 | $25 | $25 | $5,528 | $5,528 | $10,071 | $10,071 | $10,071 | $5,528 | $5,528 | $5,528 | $5,528 | $ 63,453 |
| Monthly subscribers | $5 | $9 | $9 | $1,107 | $1,986 | $2,893 | $3,618 | $3,618 | $2,711 | $1,986 | $1,986 | $1,986 | $ 21,915 |
| Lifetime subscribers | $75 | $75 | $75 | $16,585 | $16,585 | $30,217 | $30,217 | $30,217 | $16,585 | $16,585 | $16,585 | $16,585 | $ 190,389 |
| **Ad revenue** | $0 | $0 | $0 | $0 | $0 | $21,350 | $29,196 | $35,866 | $36,932 | $36,302 | $35,749 | $35,279 | $ 230,694 |
| **Revenue from sold ads** | $0 | $0 | $0 | $0 | $0 | $21,350 | $29,196 | $35,866 | $36,953 | $36,302 | $35,749 | $35,279 | $ 230,694 |
| Monthly Ad Network Revenue (based on viewing 4 ads per User Session) | $0 | $0 | $0 | $0 | $0 | $21,350 | $29,196 | $35,866 | $36,953 | $36,302 | $35,749 | $35,279 | $ 230,694 |
| Monthly Direct Ad Sales (Direct-to-Agency/Company sponsorship sales) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ - |
| **Revenue from "Buy This Plant" Affiliate** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ - |
| Monthly Affiliate "Buy This Plant" Sales Revenue Generated | | | | | | | | | | | | | $ - |
| | | | | | | | | | | | | | $ - |
| **Total Expenses** | $37,400 | $49,900 | $93,400 | $123,900 | $118,900 | $160,400 | $161,900 | $161,900 | $96,900 | $71,900 | $71,900 | $71,900 | $ 1,220,300 |
| **Marketing** | $0 | $0 | $0 | $60,000 | $60,000 | $125,000 | $125,000 | $125,000 | $60,000 | $35,000 | $35,000 | $35,000 | $ 660,000 |
| iOS marketing budget | $0 | $0 | $0 | $50,000 | $50,000 | $100,000 | $100,000 | $100,000 | $50,000 | $25,000 | $25,000 | $25,000 | $ 525,000 |
| Android marketing budget | $0 | $0 | $0 | $10,000 | $10,000 | $25,000 | $25,000 | $25,000 | $10,000 | $10,000 | $10,000 | $10,000 | $ 135,000 |
| **Monthly "Tech Stack" Software Expenses** | $2,000 | $2,000 | $28,000 | $28,000 | $28,000 | $54,500 | $56,000 | $56,000 | $6,000 | $6,000 | $6,000 | $6,000 | $ 128,500 |
| AppsFlyer (App Install Attribution software) | $750 | $750 | $750 | $750 | $750 | $750 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $ 10,500 |
| Clevertap (User engagement software) | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $ 22,500 |
| App Store Optimization (Outsourced) | $0 | $0 | $26,000 | $26,000 | $26,000 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $ 95,500 |
| **Monthly Server Costs AWS** | $12,500 | $12,500 | $12,500 | $12,500 | $12,500 | $12,500 | $12,500 | $12,500 | $12,500 | $12,500 | $12,500 | $12,500 | $ 150,000 |
| **Monthly Algorithm and App Maintenance** | $15,000 | $15,000 | $17,500 | $12,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $ 120,000 |
| Machine Learning Algorithm Team | $15,000 | $15,000 | $12,500 | $7,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $ 30,000 |
| App Maintenance Team | $15,000 | $15,000 | $15,000 | $10,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $ 90,000 |
| **Monthly Legal/Accounting** | $7,900 | $20,400 | $35,400 | $10,400 | $10,400 | $2,900 | $2,900 | $2,900 | $2,900 | $2,900 | $2,900 | $2,900 | $ 47,400 |
| Bookkeeping (Pilot.com) | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $ 4,800 |
| Legal | $7,500 | $20,000 | $35,000 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $ 85,000 |
| **Monthly Customer Support and Botanists** | $0 | $0 | $0 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $ 22,500 |
| **Monthly Content/Branding/SEO Costs** | $0 | $0 | $0 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $ 22,500 |
| **Monthly Contractor Expenses** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ - |
| Social Media Directors | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ - |
| Direct Ad Sales Team | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ - |
| New hires | | | | | | | | | | | | | $ 4,500 |
| **Monthly Miscellaneous Expenses (Travel, Office, etc)** | $0 | $0 | $0 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $ 4,500 |
| Computer and office supplies | $0 | $0 | $0 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $ 4,500 |
| Travel | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ - |
| **Total Monthly Profit/Loss** | -$36,885 | -$49,372 | -$92,872 | $52,262 | $60,825 | $161,711 | $170,579 | $177,248 | $122,298 | $93,149 | $91,698 | $91,228 | $ 841,868 |

***Assumptions – Organic app growth based on converting 1% of "Unique visitors" to Earth.com over a 12 month period into EarthSnap users (7.5 million per month average uniques)

| Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 | 2026 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,107,263 | 1,096,476 | 1,282,762 | 1,441,106 | 1,575,697 | 1,690,100 | 1,787,343 | 1,869,999 | 1,960,257 | 1,804,521 | 1,689,146 | 1,591,077 | |
| 758,831 | 745,006 | 883,255 | 1,000,767 | 1,100,652 | 1,185,154 | 1,257,721 | 1,319,063 | 1,371,203 | 1,265,523 | 1,175,694 | 1,099,340 | |
| 348,432 | 351,470 | 399,507 | 440,339 | 475,045 | 504,546 | 529,622 | 550,936 | 569,053 | 538,998 | 513,452 | 491,737 | |
| 155,303 | 155,303 | 350,758 | 350,758 | 350,758 | 350,758 | 350,758 | 350,758 | 350,758 | 155,303 | 155,303 | 155,303 | 3,231,818 |
| 100,000 | 100,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 100,000 | 100,000 | 100,000 | 2,250,000 |
| 55,303 | 55,303 | 100,758 | 100,758 | 100,758 | 100,758 | 100,758 | 100,758 | 100,758 | 55,303 | 55,303 | 55,303 | 981,818 |
| 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 900,000 |
| 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 600,000 |
| 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 300,000 |
| 80,303 | 80,303 | 275,758 | 275,758 | 275,758 | 275,758 | 275,758 | 275,758 | 275,758 | 80,303 | 80,303 | 80,303 | 2,331,818 |
| 50,000 | 50,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 50,000 | 50,000 | 50,000 | 1,650,000 |
| 30,303 | 30,303 | 75,758 | 75,758 | 75,758 | 75,758 | 75,758 | 75,758 | 75,758 | 30,303 | 30,303 | 30,303 | 681,818 |
| 167,993 | 166,089 | 164,471 | 192,414 | 216,166 | 236,355 | 253,515 | 268,101 | 280,500 | 291,039 | 270,678 | 253,372 | 2,760,693 |
| 116,264 | 113,825 | 111,751 | 132,488 | 150,115 | 165,098 | 177,833 | 188,658 | 197,859 | 205,681 | 189,828 | 176,354 | 1,925,755 |
| 51,729 | 52,265 | 52,721 | 59,926 | 66,051 | 71,257 | 75,682 | 79,443 | 82,640 | 85,358 | 80,850 | 77,018 | 834,939 |
| 3,875,419 | 3,837,667 | 4,489,668 | 5,043,870 | 5,514,941 | 5,915,351 | 6,255,700 | 6,544,997 | 6,790,899 | 6,315,824 | 5,912,011 | 5,568,770 | 66,065,117 |
| 2,655,908 | 2,607,522 | 3,091,394 | 3,502,684 | 3,852,282 | 4,149,440 | 4,402,024 | 4,616,720 | 4,799,212 | 4,429,330 | 4,114,931 | 3,847,691 | 46,069,137 |
| 1,219,511 | 1,230,145 | 1,398,275 | 1,541,185 | 1,662,659 | 1,765,912 | 1,853,676 | 1,928,276 | 1,991,686 | 1,886,494 | 1,797,081 | 1,721,079 | 19,995,980 |
| 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | |
| 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | |
| 5,536,313 | 5,482,381 | 6,413,812 | 7,205,528 | 7,878,487 | 8,450,502 | 8,936,714 | 9,349,995 | 9,701,284 | 9,022,606 | 8,445,730 | 7,955,386 | 94,378,739 |
| 3,794,154 | 3,725,031 | 4,416,276 | 5,003,835 | 5,503,260 | 5,927,771 | 6,288,605 | 6,595,314 | 6,856,017 | 6,327,615 | 5,878,472 | 5,496,702 | 65,813,053 |
| 1,742,159 | 1,757,350 | 1,997,536 | 2,201,693 | 2,375,227 | 2,522,731 | 2,648,109 | 2,754,681 | 2,845,266 | 2,694,992 | 2,567,258 | 2,458,684 | 28,565,086 |
| | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | 0 |
| 10,106 | 11,659 | 20,818 | 28,023 | 28,023 | 28,023 | 28,023 | 28,023 | 28,023 | 18,864 | 11,659 | 11,659 | 252,902 |
| 9,000 | 10,000 | 18,250 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 16,750 | 10,000 | 10,000 | 224,000 |
| 3,000 | 4,000 | 4,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 4,000 | 4,000 | 89,000 |
| 500 | 500 | 500 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 500 | 500 | 11,250 |
| 4,000 | 4,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 4,000 | 4,000 | 4,000 | 90,000 |
| 500 | 500 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 500 | 500 | 500 | 11,250 |
| 1,000 | 1,000 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 1,000 | 1,000 | 1,000 | 22,500 |
| $0 | $0 | 50 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 50 | 50 | 1,125 |
| 0 | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 55 |
| 1,106 | 1,659 | 2,568 | 3,023 | 3,023 | 3,023 | 3,023 | 3,023 | 3,023 | 2,114 | 1,659 | 1,659 | 28,902 |
| 0 | 277 | 277 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 277 | 277 | 4,633 |
| 0 | 277 | 277 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 277 | 277 | 4,633 |
| 277 | 277 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 277 | 277 | 277 | 4,909 |
| 277 | 277 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 277 | 277 | 277 | 4,909 |
| 553 | 553 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 553 | 553 | 553 | 9,818 |
| 0 | 55 | 55 | 101 | 101 | 101 | 101 | 101 | 101 | 101 | 55 | 55 | 927 |
| 0 | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 55 |
| | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | 0 |
| $191,666 | $144,121 | $275,787 | $285,859 | $255,515 | $296,323 | $300,410 | $303,885 | $306,639 | $177,301 | $169,040 | $164,924 | $ 2,907,671 |
| $145,161 | $98,069 | $221,911 | $225,333 | $225,336 | $225,339 | $225,342 | $225,345 | $225,348 | $101,512 | $98,096 | $98,099 | $ 2,114,889 |
| $121,945 | $86,191 | $209,124 | $211,818 | $211,819 | $211,820 | $211,821 | $211,822 | $211,823 | $88,892 | $86,200 | $86,201 | $ 1,949,476 |
| $79,960 | $79,960 | $199,900 | $199,900 | $199,900 | $199,900 | $199,900 | $199,900 | $199,900 | $79,960 | $79,960 | $79,960 | $ 1,799,100 |
| $1,995 | $3,791 | $6,783 | $9,476 | $9,476 | $9,476 | $9,476 | $9,476 | $9,476 | $6,484 | $3,791 | $3,791 | $ 83,491 |
| $39,990 | $2,440 | $2,441 | $2,442 | $2,443 | $2,444 | $2,445 | $2,446 | $2,447 | $2,448 | $2,449 | $2,450 | $ 66,885 |
| $23,216 | $11,878 | $12,787 | $13,515 | $13,517 | $13,519 | $13,521 | $13,523 | $13,525 | $12,620 | $11,896 | $11,898 | $ 165,413 |
| $5,528 | $8,092 | $8,093 | $8,094 | $8,095 | $8,096 | $8,097 | $8,098 | $8,099 | $8,101 | $8,101 | $8,102 | $ 94,599 |
| $1,103 | $1,986 | $2,893 | $3,618 | $3,618 | $3,618 | $3,618 | $3,618 | $3,618 | $2,711 | $1,986 | $1,986 | $ 34,374 |
| $16,585 | $1,800 | $1,801 | $1,802 | $1,803 | $1,804 | $1,805 | $1,806 | $1,807 | $1,808 | $1,809 | $1,810 | $ 36,440 |
| $46,505 | $46,052 | $53,876 | $60,526 | $66,179 | $70,984 | $75,068 | $78,540 | $81,491 | $75,790 | $70,944 | $66,825 | $ 792,781 |
| $46,505 | $46,052 | $53,876 | $60,526 | $66,179 | $70,984 | $75,068 | $78,540 | $81,491 | $75,790 | $70,944 | $66,825 | $ 792,781 |
| $46,505 | $46,052 | $53,876 | $60,526 | $66,179 | $70,984 | $75,068 | $78,540 | $81,491 | $75,790 | $70,944 | $66,825 | $ 792,781 |
| $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ - |
| $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ - |
| $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ - |
| | | | | | | | | | | | | $ - |
| | | | | | | | | | | | | $ - |
| $84,000 | $86,500 | $176,500 | $176,500 | $176,500 | $176,500 | $176,500 | $176,500 | $176,500 | $86,500 | $86,500 | $86,500 | $ 1,665,500 |
| $35,000 | $35,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $35,000 | $35,000 | $35,000 | $ 1,050,000 |
| $25,000 | $25,000 | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 | $25,000 | $25,000 | $25,000 | $ 825,000 |
| $10,000 | $10,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $10,000 | $10,000 | $10,000 | $ 225,000 |
| $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $ 96,000 |
| $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $ 30,000 |
| $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $ 42,000 |
| $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $ 24,000 |
| $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $ 180,000 |
| $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $ 120,000 |
| $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $ 30,000 |
| $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $ 90,000 |
| $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $ 12,000 |
| $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $ 6,000 |
| $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $ 6,000 |
| $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $ 42,000 |
| $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $ 30,000 |
| $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $ 87,500 |
| $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $ 60,000 |
| $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ - |
| $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $ 48,000 |
| $2,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $ 18,000 |
| $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $ 30,000 |
| | | | | | | | | | | | | $ - |
| | | | | | | | | | | | | $ - |
| $107,646 | $57,621 | $99,287 | $109,359 | $115,015 | $119,823 | $123,910 | $127,385 | $130,339 | $90,801 | $82,540 | $78,424 | $ 1,242,171 |

| Estimated Jan-27 | Estimated Feb-27 | Estimated Mar-27 | Estimated Apr-27 | Estimated May-27 | Estimated Jun-27 | Estimated Jul-27 | Estimated Aug-27 | Estimated Sep-27 | Estimated Oct-27 | Estimated Nov-27 | Estimated Dec-27 | Estimated 2027 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,507,719 | 1,436,864 | 1,572,092 | 1,687,036 | 1,784,738 | 1,867,785 | 1,938,375 | 1,998,376 | 2,049,377 | 1,897,274 | 1,767,986 | 1,658,091 | |
| 1,034,439 | 979,273 | 1,082,382 | 1,170,025 | 1,244,521 | 1,307,843 | 1,361,667 | 1,407,417 | 1,446,304 | 1,329,359 | 1,229,955 | 1,145,462 | |
| 473,279 | 457,591 | 489,710 | 517,011 | 540,217 | 559,942 | 576,708 | 590,959 | 603,073 | 567,915 | 538,031 | 512,629 | |
| 155,303 | 155,303 | 350,758 | 350,758 | 350,758 | 350,758 | 350,758 | 350,758 | 350,758 | 155,303 | 155,303 | 155,303 | 3,231,818 |
| 100,000 | 100,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 100,000 | 100,000 | 100,000 | 2,250,000 |
| 55,303 | 55,303 | 100,758 | 100,758 | 100,758 | 100,758 | 100,758 | 100,758 | 100,758 | 55,303 | 55,303 | 55,303 | 981,818 |
| 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 900,000 |
| 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 600,000 |
| 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 300,000 |
| 80,303 | 80,303 | 275,758 | 275,758 | 275,758 | 275,758 | 275,758 | 275,758 | 275,758 | 80,303 | 80,303 | 80,303 | 2,331,818 |
| 50,000 | 50,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 50,000 | 50,000 | 50,000 | 1,650,000 |
| 30,303 | 30,303 | 75,758 | 75,758 | 75,758 | 75,758 | 75,758 | 75,758 | 75,758 | 30,303 | 30,303 | 30,303 | 681,818 |
| 238,662 | 226,158 | 215,530 | 235,814 | 253,055 | 267,711 | 280,168 | 290,756 | 299,756 | 307,407 | 284,591 | 265,198 | 3,164,805 |
| 164,901 | 155,166 | 146,891 | 162,357 | 175,504 | 186,678 | 196,176 | 204,250 | 211,112 | 216,946 | 199,404 | 184,493 | 2,203,879 |
| 73,761 | 70,992 | 68,639 | 73,456 | 77,552 | 81,032 | 83,991 | 86,506 | 88,644 | 90,461 | 85,187 | 80,705 | 960,926 |
| 5,277,055 | 5,029,024 | 5,502,322 | 5,904,625 | 6,246,583 | 6,537,247 | 6,794,311 | 6,996,316 | 7,172,820 | 6,640,458 | 6,187,950 | 5,803,318 | 74,075,988 |
| 3,620,537 | 3,427,457 | 3,788,338 | 4,095,088 | 4,355,634 | 4,577,451 | 4,765,833 | 4,925,958 | 5,062,064 | 4,652,755 | 4,304,842 | 4,009,115 | 53,585,263 |
| 1,656,678 | 1,601,567 | 1,713,983 | 1,809,537 | 1,890,758 | 1,959,766 | 2,018,478 | 2,068,358 | 2,110,756 | 1,987,703 | 1,883,108 | 1,794,203 | 22,494,725 |
| 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | |
| 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | |
| 7,538,593 | 7,184,319 | 7,860,459 | 8,435,178 | 8,923,689 | 9,338,924 | 9,691,873 | 9,991,880 | 10,246,886 | 9,486,368 | 8,839,928 | 8,290,454 | 105,828,554 |
| 5,172,196 | 4,896,367 | 5,411,912 | 5,850,125 | 6,222,606 | 6,539,215 | 6,808,333 | 7,037,083 | 7,231,521 | 6,646,793 | 6,149,774 | 5,727,308 | 73,693,232 |
| 2,366,397 | 2,287,953 | 2,448,548 | 2,585,053 | 2,701,083 | 2,799,709 | 2,883,540 | 2,954,797 | 3,015,365 | 2,839,576 | 2,690,154 | 2,563,146 | 32,135,321 |
| | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | 0 |
| 13,659 | 14,659 | 26,818 | 35,523 | 35,523 | 35,523 | 35,523 | 35,523 | 35,523 | 23,364 | 14,659 | 14,659 | 320,955 |
| 12,000 | 13,000 | 24,250 | 32,500 | 32,500 | 32,500 | 32,500 | 32,500 | 32,500 | 21,250 | 13,000 | 13,000 | 291,500 |
| 4,000 | 5,000 | 5,000 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 5,000 | 5,000 | 111,500 |
| 500 | 500 | 500 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 500 | 500 | 11,250 |
| 5,000 | 5,000 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 5,000 | 5,000 | 112,500 |
| 500 | 500 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 500 | 500 | 11,250 |
| 2,000 | 2,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 2,000 | 2,000 | 45,000 |
| 50 | 50 | 50 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 50 | 50 | 1,125 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 198 |
| 1,659 | 1,659 | 2,568 | 3,023 | 3,023 | 3,023 | 3,023 | 3,023 | 3,023 | 2,114 | 1,659 | 1,659 | 29,455 |
| 277 | 277 | 277 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 277 | 277 | 4,909 |
| 277 | 277 | 277 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 277 | 277 | 4,909 |
| 277 | 277 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 277 | 277 | 277 | 4,909 |
| 277 | 277 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 277 | 277 | 277 | 4,909 |
| 553 | 553 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 553 | 553 | 9,818 |
| 55 | 55 | 55 | 101 | 101 | 101 | 101 | 101 | 101 | 101 | 55 | 55 | 982 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 198 |
| | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | 0 |
| $181,416 | $178,443 | $337,950 | $346,199 | $350,306 | $353,797 | $356,765 | $359,288 | $361,433 | $201,223 | $192,377 | $187,765 | $ 3,406,961 |
| $118,092 | $118,095 | $271,922 | $275,344 | $275,347 | $275,350 | $275,353 | $275,356 | $275,359 | $121,538 | $118,122 | $118,125 | $ 2,518,001 |
| $106,192 | $106,193 | $259,111 | $261,805 | $261,806 | $261,807 | $261,808 | $261,809 | $261,810 | $108,894 | $106,202 | $106,203 | $ 2,363,639 |
| $99,950 | $99,950 | $249,875 | $249,875 | $249,875 | $249,875 | $249,875 | $249,875 | $249,875 | $99,950 | $99,950 | $99,950 | $ 2,248,875 |
| $3,791 | $3,791 | $6,783 | $9,476 | $9,476 | $9,476 | $9,476 | $9,476 | $9,476 | $6,484 | $3,791 | $3,791 | $ 85,286 |
| $2,451 | $2,452 | $2,453 | $2,454 | $2,455 | $2,456 | $2,457 | $2,458 | $2,459 | $2,460 | $2,461 | $2,462 | $ 29,478 |
| $11,900 | $11,902 | $12,811 | $13,539 | $13,541 | $13,543 | $13,545 | $13,547 | $13,549 | $12,644 | $11,920 | $11,922 | $ 154,362 |
| $8,103 | $8,104 | $8,105 | $8,106 | $8,107 | $8,108 | $8,109 | $8,110 | $8,111 | $8,112 | $8,113 | $8,114 | $ 97,306 |
| $1,986 | $1,986 | $2,891 | $3,618 | $3,618 | $3,618 | $3,618 | $3,618 | $3,618 | $2,711 | $1,986 | $1,986 | $ 35,257 |
| $1,811 | $1,812 | $1,813 | $1,814 | $1,815 | $1,816 | $1,817 | $1,818 | $1,819 | $1,820 | $1,821 | $1,822 | $ 21,798 |
| $63,324 | $60,348 | $66,028 | $70,855 | $74,959 | $78,447 | $81,412 | $83,932 | $86,074 | $79,685 | $74,255 | $69,640 | $ 888,960 |
| $63,324 | $60,348 | $66,028 | $70,855 | $74,959 | $78,447 | $81,412 | $83,932 | $86,074 | $79,685 | $74,255 | $69,640 | $ 888,960 |
| $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ - |
| $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ - |
| $0 | $0 | | | | | | | | | | | $ - |
| $91,500 | $91,500 | $181,500 | $181,500 | $181,500 | $181,500 | $181,500 | $181,500 | $181,500 | $91,500 | $91,500 | $91,500 | $ 1,728,000 |
| $35,000 | $35,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $35,000 | $35,000 | $35,000 | $ 1,050,000 |
| $25,000 | $25,000 | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 | $25,000 | $25,000 | $25,000 | $ 825,000 |
| $10,000 | $10,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $10,000 | $10,000 | $10,000 | $ 225,000 |
| $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $ 96,000 |
| $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $ 30,000 |
| $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $ 42,000 |
| $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $ 24,000 |
| $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $ 240,000 |
| $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $ 120,000 |
| $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $ 30,000 |
| $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $ 90,000 |
| $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $ 12,000 |
| $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $ 6,000 |
| $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $ 6,000 |
| $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $ 42,000 |
| $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $ 30,000 |
| $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $ 90,000 |
| $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $ 60,000 |
| | | | | | | | | | | | | $ - |
| $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $ 48,000 |
| $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $ 18,000 |
| $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $ 30,000 |
| | | | | | | | | | | | | $ - |
| | | | | | | | | | | | | $ - |
| $89,916 | $86,943 | $156,450 | $164,699 | $168,806 | $172,297 | $175,265 | $177,788 | $179,933 | $109,723 | $100,877 | $96,265 | $ 1,678,961 |

| Estimated Jan-28 | Estimated Feb-28 | Estimated Mar-28 | Estimated Apr-28 | Estimated May-28 | Estimated Jun-28 | Estimated Jul-28 | Estimated Aug-28 | Estimated Sep-28 | Estimated Oct-28 | Estimated Nov-28 | Estimated Dec-28 | Estimated 2028 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,564,680 | 1,485,281 | 1,417,792 | 1,555,881 | 1,673,256 | 1,773,025 | 1,857,829 | 1,929,912 | 1,991,183 | 2,043,263 | 1,892,077 | 1,763,568 | |
| 1,073,642 | 1,012,596 | 960,707 | 1,066,601 | 1,156,610 | 1,233,119 | 1,298,151 | 1,353,428 | 1,400,414 | 1,440,352 | 1,324,299 | 1,225,654 | |
| 491,038 | 472,685 | 457,086 | 489,280 | 516,646 | 539,907 | 559,678 | 576,484 | 590,769 | 602,911 | 567,778 | 537,914 | |
| 155,303 | 155,303 | 155,303 | 350,758 | 350,758 | 350,758 | 350,758 | 350,758 | 350,758 | 350,758 | 155,303 | 155,303 | 3,231,818 |
| 100,000 | 100,000 | 100,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 100,000 | 100,000 | 2,250,000 |
| 55,303 | 55,303 | 55,303 | 100,758 | 100,758 | 100,758 | 100,758 | 100,758 | 100,758 | 100,758 | 55,303 | 55,303 | 981,818 |
| 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 900,000 |
| 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 600,000 |
| 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 300,000 |
| 80,303 | 80,303 | 80,303 | 275,758 | 275,758 | 275,758 | 275,758 | 275,758 | 275,758 | 275,758 | 80,303 | 80,303 | 2,331,818 |
| 50,000 | 50,000 | 50,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 50,000 | 50,000 | 1,650,000 |
| 30,303 | 30,303 | 30,303 | 75,758 | 75,758 | 75,758 | 75,758 | 75,758 | 75,758 | 75,758 | 30,303 | 30,303 | 681,818 |
| 248,714 | 234,702 | 222,792 | 212,669 | 233,382 | 250,988 | 265,954 | 278,674 | 289,487 | 289,677 | 306,489 | 283,812 | 3,126,341 |
| 171,810 | 161,046 | 151,889 | 144,106 | 159,990 | 173,492 | 184,968 | 194,723 | 203,014 | 210,062 | 216,053 | 198,645 | 2,169,807 |
| 76,894 | 73,656 | 70,903 | 68,563 | 73,392 | 77,497 | 80,986 | 83,952 | 86,473 | 88,615 | 90,437 | 85,167 | 956,534 |
| 5,476,381 | 5,198,484 | 4,962,272 | 5,445,583 | 5,856,397 | 6,205,589 | 6,502,602 | 6,754,693 | 6,969,141 | 7,151,421 | 6,622,269 | 6,172,489 | 73,317,121 |
| 3,757,748 | 3,544,086 | 3,362,473 | 3,733,102 | 4,048,137 | 4,315,916 | 4,543,529 | 4,736,999 | 4,901,450 | 5,041,232 | 4,635,047 | 4,289,760 | 50,909,509 |
| 1,718,633 | 1,654,398 | 1,599,799 | 1,712,481 | 1,808,260 | 1,889,673 | 1,958,873 | 2,017,694 | 2,067,691 | 2,110,189 | 1,987,221 | 1,882,699 | 22,407,612 |
| 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | |
| 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | |
| 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | |
| 7,823,401 | 7,426,406 | 7,088,960 | 7,779,404 | 8,366,281 | 8,865,127 | 9,289,146 | 9,649,562 | 9,955,915 | 10,216,316 | 9,460,384 | 8,817,841 | 104,738,745 |
| 5,368,211 | 5,062,980 | 4,803,533 | 5,333,003 | 5,783,052 | 6,165,595 | 6,490,755 | 6,767,142 | 7,002,071 | 7,201,760 | 6,621,496 | 6,128,272 | 72,727,870 |
| 2,455,190 | 2,363,426 | 2,285,428 | 2,446,401 | 2,583,229 | 2,699,533 | 2,798,391 | 2,882,420 | 2,953,845 | 3,014,556 | 2,838,886 | 2,689,570 | 32,010,875 |
| | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | 0 |
| 14,659 | 14,659 | 14,659 | 26,818 | 35,523 | 35,523 | 35,523 | 35,523 | 35,523 | 35,523 | 23,364 | 14,659 | 321,955 |
| 13,000 | 13,000 | 13,000 | 24,250 | 32,500 | 32,500 | 32,500 | 32,500 | 32,500 | 32,500 | 21,250 | 13,000 | 292,500 |
| 5,000 | 5,000 | 5,000 | 5,000 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 5,000 | 112,500 |
| 500 | 500 | 500 | 500 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 500 | 11,250 |
| 5,000 | 5,000 | 5,000 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 5,000 | 5,000 | 112,500 |
| 500 | 500 | 500 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 500 | 500 | 11,250 |
| 2,000 | 2,000 | 2,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 2,000 | 2,000 | 45,000 |
| $0 | $0 | $0 | 50 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | $0 | 1,125 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 342 |
| 1,659 | 1,659 | 1,659 | 2,568 | 3,023 | 3,023 | 3,023 | 3,023 | 3,023 | 3,023 | 2,114 | 1,659 | 29,455 |
| 277 | 277 | 277 | 277 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 277 | 4,909 |
| 277 | 277 | 277 | 277 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 277 | 4,909 |
| 277 | 277 | 277 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 277 | 277 | 4,909 |
| 277 | 277 | 277 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 277 | 277 | 4,909 |
| 553 | 553 | 553 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 553 | 553 | 9,818 |
| 55 | 55 | 55 | 55 | 101 | 101 | 101 | 101 | 101 | 101 | 101 | 55 | 982 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 342 |
| | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | 0 |
| $183,844 | $180,513 | $177,681 | $337,308 | $345,660 | $349,853 | $353,418 | $356,448 | $359,025 | $361,215 | $201,044 | $192,231 | $ 3,398,238 |
| $118,128 | $116,131 | $118,134 | $271,961 | $275,383 | $275,386 | $275,399 | $275,392 | $275,395 | $275,398 | $121,577 | $118,161 | $ 2,518,433 |
| $106,204 | $106,205 | $106,206 | $259,124 | $261,818 | $261,819 | $261,820 | $261,821 | $261,822 | $261,823 | $108,907 | $106,215 | $ 2,363,783 |
| $99,950 | $99,950 | $99,950 | $249,875 | $249,875 | $249,875 | $249,875 | $249,875 | $249,875 | $249,875 | $99,950 | $99,950 | $ 2,248,875 |
| $3,791 | $3,791 | $3,791 | $6,783 | $9,476 | $9,476 | $9,476 | $9,476 | $9,476 | $9,476 | $6,484 | $3,791 | $ 85,286 |
| $2,463 | $2,464 | $2,465 | $2,466 | $2,467 | $2,468 | $2,469 | $2,470 | $2,471 | $2,472 | $2,473 | $2,474 | $ 29,622 |
| $11,924 | $11,926 | $11,928 | $12,837 | $13,565 | $13,567 | $13,569 | $13,571 | $13,573 | $13,575 | $12,670 | $11,946 | $ 154,650 |
| $8,115 | $8,116 | $8,117 | $8,118 | $8,119 | $8,120 | $8,121 | $8,122 | $8,123 | $8,124 | $8,125 | $8,126 | $ 97,450 |
| $1,986 | $1,986 | $1,986 | $2,893 | $3,618 | $3,618 | $3,618 | $3,618 | $3,618 | $3,618 | $2,711 | $1,986 | $ 35,257 |
| $1,823 | $1,824 | $1,825 | $1,826 | $1,827 | $1,828 | $1,829 | $1,830 | $1,831 | $1,832 | $1,833 | $1,834 | $ 21,942 |
| $65,717 | $62,382 | $59,547 | $65,347 | $70,277 | $74,467 | $78,029 | $81,056 | $83,630 | $85,817 | $79,467 | $74,070 | $ 879,805 |
| $65,717 | $62,382 | $59,547 | $65,347 | $70,277 | $74,467 | $78,029 | $81,056 | $83,630 | $85,817 | $79,467 | $74,070 | $ 879,805 |
| $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ - |
| $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ - |
| $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ - |
| | | | | | | | | | | | | $ - |
| | | | | | | | | | | | | $ - |
| $96,500 | $96,500 | $96,500 | $186,500 | $186,500 | $186,500 | $186,500 | $186,500 | $186,500 | $186,500 | $96,500 | $96,500 | $ 1,788,000 |
| $35,000 | $35,000 | $35,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $35,000 | $35,000 | $ 1,050,000 |
| $25,000 | $25,000 | $25,000 | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 | $25,000 | $25,000 | $ 825,000 |
| $10,000 | $10,000 | $10,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $10,000 | $10,000 | $ 225,000 |
| $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $ 96,000 |
| $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $ 30,000 |
| $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $ 42,000 |
| $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $ 24,000 |
| $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $ 300,000 |
| $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $ 120,000 |
| $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $ 30,000 |
| $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $ 90,000 |
| $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $ 12,000 |
| $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $ 6,000 |
| $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $ 6,000 |
| $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $ 42,000 |
| $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $ 30,000 |
| $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $ 90,000 |
| $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $ 60,000 |
| $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ - |
| $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $ 48,000 |
| $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $ 18,000 |
| $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $ 30,000 |
| | | | | | | | | | | | | $ - |
| | | | | | | | | | | | | $ - |
| $87,344 | $84,013 | $81,181 | $150,808 | $159,160 | $163,353 | $166,918 | $169,948 | $172,525 | $174,715 | $104,544 | $95,731 | $ 1,610,238 |

| Estimated Jan-25 | Estimated Feb-25 | Estimated Mar-25 | Estimated Apr-25 | Estimated May-25 | Estimated Jun-25 | Estimated Jul-25 | Estimated Aug-25 | Estimated Sep-25 | Estimated Oct-25 | Estimated Nov-25 | Estimated Dec-25 | 2025 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,654,336 | 1,561,489 | 1,678,023 | 1,777,077 | 1,801,273 | 1,932,840 | 1,993,671 | 2,045,378 | 2,089,329 | 1,931,233 | 1,796,851 | 1,682,626 | |
| 1,141,806 | 1,070,535 | 1,159,955 | 1,235,962 | 1,300,567 | 1,355,482 | 1,402,160 | 1,441,836 | 1,475,561 | 1,354,227 | 1,251,093 | 1,163,429 | |
| 512,530 | 490,953 | 518,068 | 541,115 | 560,706 | 577,357 | 591,511 | 603,542 | 613,768 | 577,006 | 545,758 | 519,198 | |
| 155,303 | 155,303 | 350,758 | 350,758 | 350,758 | 350,758 | 350,758 | 350,758 | 350,758 | 155,303 | 155,303 | 155,303 | 3,231,818 |
| 100,000 | 100,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 100,000 | 100,000 | 100,000 | 2,250,000 |
| 55,303 | 55,303 | 100,758 | 100,758 | 100,758 | 100,758 | 100,758 | 100,758 | 100,758 | 55,303 | 55,303 | 55,303 | 981,818 |
| 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 900,000 |
| 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 600,000 |
| 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 300,000 |
| 80,303 | 80,303 | 275,758 | 275,758 | 275,758 | 275,758 | 275,758 | 275,758 | 275,758 | 80,303 | 80,303 | 80,303 | 2,331,818 |
| 50,000 | 50,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 50,000 | 50,000 | 50,000 | 1,650,000 |
| 30,303 | 30,303 | 75,758 | 75,758 | 75,758 | 75,758 | 75,758 | 75,758 | 75,758 | 30,303 | 30,303 | 30,303 | 681,818 |
| 264,535 | 248,150 | 234,223 | 251,703 | 266,542 | 279,191 | 289,926 | 299,051 | 306,807 | 313,399 | 289,685 | 269,528 | 3,312,760 |
| 183,848 | 171,271 | 160,580 | 173,993 | 185,394 | 195,085 | 203,322 | 210,324 | 216,275 | 221,334 | 203,134 | 187,664 | 2,312,226 |
| 80,687 | 76,879 | 73,643 | 77,710 | 81,167 | 84,106 | 86,604 | 88,727 | 90,531 | 92,065 | 86,551 | 81,864 | 1,000,535 |
| 5,790,176 | 5,465,210 | 5,873,080 | 6,219,770 | 6,514,456 | 6,764,939 | 6,977,850 | 7,158,824 | 7,312,652 | 6,759,315 | 6,288,978 | 5,889,192 | 77,014,441 |
| 3,996,322 | 3,746,873 | 4,059,842 | 4,325,866 | 4,551,986 | 4,744,188 | 4,907,560 | 5,046,436 | 5,164,462 | 4,739,793 | 4,378,824 | 4,072,000 | 53,734,143 |
| 1,793,855 | 1,718,337 | 1,813,238 | 1,893,904 | 1,962,470 | 2,020,751 | 2,070,290 | 2,112,398 | 2,148,190 | 2,019,522 | 1,910,154 | 1,817,192 | 23,280,298 |
| 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | |
| 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | |
| 8,271,680 | 7,807,443 | 8,390,115 | 8,885,385 | 9,306,366 | 9,664,199 | 9,968,357 | 10,226,891 | 10,446,645 | 9,656,164 | 8,984,254 | 8,413,131 | 110,020,630 |
| 5,709,031 | 5,352,676 | 5,799,775 | 6,179,809 | 6,502,837 | 6,777,412 | 7,010,800 | 7,209,180 | 7,377,803 | 6,771,133 | 6,255,463 | 5,817,143 | 76,763,061 |
| 2,562,649 | 2,454,767 | 2,590,340 | 2,705,577 | 2,803,528 | 2,886,787 | 2,957,557 | 3,017,711 | 3,068,842 | 2,885,031 | 2,728,792 | 2,595,988 | 33,257,569 |
| | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | 0 |
| 15,659 | 16,659 | 30,318 | 40,523 | 40,523 | 40,523 | 40,523 | 40,523 | 40,523 | 26,864 | 16,659 | 16,659 | 365,955 |
| 14,000 | 15,000 | 27,750 | 37,500 | 37,500 | 37,500 | 37,500 | 37,500 | 37,500 | 24,750 | 15,000 | 15,000 | 336,500 |
| 5,000 | 6,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 6,000 | 6,000 | 134,000 |
| 500 | 500 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 500 | 500 | 11,250 |
| 6,000 | 6,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 6,000 | 6,000 | 6,000 | 135,000 |
| 500 | 500 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 500 | 500 | 500 | 11,250 |
| 2,000 | 2,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 2,000 | 2,000 | 2,000 | 45,000 |
| 50 | 50 | 50 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 50 | 50 | 1,125 |
| 35 | 36 | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 486 |
| 1,659 | 1,659 | 2,568 | 3,023 | 3,023 | 3,023 | 3,023 | 3,023 | 3,023 | 2,114 | 1,659 | 1,659 | 29,455 |
| 277 | 277 | 277 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 277 | 277 | 4,900 |
| 277 | 277 | 277 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 277 | 277 | 4,900 |
| 277 | 277 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 277 | 277 | 277 | 4,900 |
| 553 | 553 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 553 | 553 | 553 | 9,818 |
| 55 | 55 | 55 | 101 | 101 | 101 | 101 | 101 | 101 | 101 | 55 | 55 | 982 |
| 35 | 36 | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 486 |
| | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | 0 |
| $207,636 | $203,739 | $392,446 | $400,028 | $403,567 | $406,576 | $409,134 | $411,309 | $413,158 | $222,711 | $213,652 | $208,857 | $ 3,892,813 |
| $138,154 | $138,157 | $321,969 | $325,391 | $325,394 | $325,397 | $325,400 | $325,403 | $325,406 | $141,600 | $138,184 | $138,187 | $ 2,968,640 |
| $126,206 | $126,207 | $309,110 | $311,804 | $311,805 | $311,806 | $311,807 | $311,808 | $311,809 | $128,908 | $126,216 | $126,217 | $ 2,813,702 |
| $119,940 | $119,940 | $299,850 | $299,850 | $299,850 | $299,850 | $299,850 | $299,850 | $299,850 | $119,940 | $119,940 | $119,940 | $ 2,698,650 |
| $3,791 | $3,791 | $6,783 | $9,476 | $9,476 | $9,476 | $9,476 | $9,476 | $9,476 | $6,484 | $3,791 | $3,791 | $ 85,286 |
| $2,475 | $2,476 | $2,477 | $2,478 | $2,479 | $2,480 | $2,481 | $2,482 | $2,483 | $2,484 | $2,485 | $2,486 | $ 29,766 |
| $11,948 | $11,950 | $12,859 | $13,587 | $13,589 | $13,591 | $13,593 | $13,595 | $13,597 | $12,692 | $11,968 | $11,970 | $ 154,938 |
| $8,127 | $8,128 | $8,129 | $8,130 | $8,131 | $8,132 | $8,133 | $8,134 | $8,135 | $8,136 | $8,137 | $8,138 | $ 97,594 |
| $1,986 | $1,986 | $2,893 | $3,618 | $3,618 | $3,618 | $3,618 | $3,618 | $3,618 | $2,711 | $1,986 | $1,986 | $ 35,257 |
| $1,835 | $1,836 | $1,837 | $1,838 | $1,839 | $1,840 | $1,841 | $1,842 | $1,843 | $1,844 | $1,845 | $1,846 | $ 22,086 |
| $69,482 | $65,583 | $70,477 | $74,637 | $78,173 | $81,179 | $83,734 | $85,906 | $87,752 | $81,112 | $75,468 | $70,670 | $ 924,173 |
| $69,482 | $65,583 | $70,477 | $74,637 | $78,173 | $81,179 | $83,734 | $85,906 | $87,752 | $81,112 | $75,468 | $70,670 | $ 924,173 |
| $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ - |
| $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ - |
| $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ - |
| | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | $ - |
| $101,500 | $101,500 | $191,500 | $191,500 | $191,500 | $191,500 | $191,500 | $191,500 | $191,500 | $101,500 | $101,500 | $101,500 | $ 1,848,000 |
| $35,000 | $35,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $35,000 | $35,000 | $35,000 | $ 1,050,000 |
| $25,000 | $25,000 | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 | $25,000 | $25,000 | $25,000 | $ 825,000 |
| $10,000 | $10,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $10,000 | $10,000 | $10,000 | $ 225,000 |
| $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $ 96,000 |
| $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $ 30,000 |
| $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $ 42,000 |
| $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $ 24,000 |
| $30,000 | $30,000 | $30,000 | $30,000 | $30,000 | $30,000 | $30,000 | $30,000 | $30,000 | $30,000 | $30,000 | $30,000 | $ 360,000 |
| $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $ 120,000 |
| $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $ 30,000 |
| $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $ 90,000 |
| $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $ 12,000 |
| $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $ 6,000 |
| $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $ 6,000 |
| $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $ 42,000 |
| $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $ 30,000 |
| $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $ 90,000 |
| $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $ 60,000 |
| $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ - |
| $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $ 48,000 |
| $2,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $ 18,000 |
| $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $ 30,000 |
| | | | | | | | | | | | | $ - |
| $106,136 | $102,239 | $200,946 | $208,528 | $212,067 | $215,076 | $217,634 | $219,809 | $221,658 | $121,211 | $112,152 | $107,357 | $ 2,044,813 |

| Estimated Jan-30 | Estimated Feb-30 | Estimated Mar-30 | Estimated Apr-30 | Estimated May-30 |
|---|---|---|---|---|
| 1,585,535 | 1,503,008 | 1,432,860 | 1,373,234 | 1,322,552 |
| 1,088,914 | 1,025,577 | 971,741 | 925,980 | 887,083 |
| 496,621 | 477,431 | 461,119 | 447,254 | 435,469 |
| 155,303 | 155,303 | 155,303 | 155,303 | 155,303 |
| 100,000 | 100,000 | 100,000 | 100,000 | 100,000 |
| 55,303 | 55,303 | 55,303 | 55,303 | 55,303 |
| 75,000 | 75,000 | 75,000 | 75,000 | 75,000 |
| 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| 25,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| 80,303 | 80,303 | 80,303 | 80,303 | 80,303 |
| 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| 30,303 | 30,303 | 30,303 | 30,303 | 30,303 |
| 252,394 | 237,830 | 225,451 | 214,929 | 205,985 |
| 174,514 | 163,337 | 153,837 | 145,761 | 138,897 |
| 77,880 | 74,493 | 71,615 | 69,168 | 67,088 |
| 5,549,374 | 5,260,528 | 5,015,010 | 4,806,319 | 4,628,932 |
| 3,811,200 | 3,589,520 | 3,401,092 | 3,240,928 | 3,104,789 |
| 1,738,173 | 1,671,008 | 1,613,917 | 1,565,390 | 1,524,142 |
| 3.50 | 3.50 | 3.50 | 3.50 | 3.50 |
| 3.50 | 3.50 | 3.50 | 3.50 | 3.50 |
| 3.50 | 3.50 | 3.50 | 3.50 | 3.50 |
| 7,927,677 | 7,515,040 | 7,164,299 | 6,866,170 | 6,612,759 |
| 5,444,572 | 5,127,886 | 4,858,703 | 4,629,898 | 4,435,413 |
| 2,483,105 | 2,387,154 | 2,305,596 | 2,236,272 | 2,177,346 |

| 16,659 | 16,659 | 16,659 | 16,659 | 16,659 |
|---|---|---|---|---|
| 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| 6,000 | 6,000 | 6,000 | 6,000 | 6,000 |
| 500 | 500 | 500 | 500 | 500 |
| 6,000 | 6,000 | 6,000 | 6,000 | 6,000 |
| 500 | 500 | 500 | 500 | 500 |
| 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| 50 | 50 | 50 | 50 | 50 |
| 47 | 48 | 49 | 50 | 51 |
| 1,659 | 1,659 | 1,659 | 1,659 | 1,659 |
| 277 | 277 | 277 | 277 | 277 |
| 277 | 277 | 277 | 277 | 277 |
| 277 | 277 | 277 | 277 | 277 |
| 277 | 277 | 277 | 277 | 277 |
| 553 | 553 | 553 | 553 | 553 |
| 55 | 55 | 55 | 55 | 55 |
| 47 | 48 | 49 | 50 | 51 |

| $204,782 | $201,319 | $198,376 | $195,875 | $193,749 |
|---|---|---|---|---|
| $138,190 | $138,193 | $138,196 | $138,199 | $138,202 |
| $126,218 | $126,219 | $126,220 | $126,221 | $126,222 |
| $119,940 | $119,940 | $119,940 | $119,940 | $119,940 |
| $3,791 | $3,791 | $3,791 | $3,791 | $3,791 |
| $2,487 | $2,488 | $2,489 | $2,490 | $2,491 |
| $11,972 | $11,974 | $11,976 | $11,978 | $11,980 |
| $8,139 | $8,140 | $8,141 | $8,142 | $8,143 |
| $1,986 | $1,986 | $1,986 | $1,986 | $1,986 |
| $1,847 | $1,848 | $1,849 | $1,850 | $1,851 |
| $66,592 | $63,126 | $60,180 | $57,676 | $55,547 |
| $66,592 | $63,126 | $60,180 | $57,676 | $55,547 |
| $0 | $0 | $0 | $0 | $0 |
| $0 | $0 | $0 | $0 | $0 |
| $0 | $0 | $0 | $0 | $0 |

| $106,500 | $106,500 | $106,500 | $106,500 | $106,500 |
|---|---|---|---|---|
| $35,000 | $35,000 | $35,000 | $35,000 | $35,000 |
| $25,000 | $25,000 | $25,000 | $25,000 | $25,000 |
| $10,000 | $10,000 | $10,000 | $10,000 | $10,000 |
| $8,000 | $8,000 | $8,000 | $8,000 | $8,000 |
| $2,500 | $2,500 | $2,500 | $2,500 | $2,500 |
| $3,500 | $3,500 | $3,500 | $3,500 | $3,500 |
| $2,000 | $2,000 | $2,000 | $2,000 | $2,000 |
| $35,000 | $35,000 | $35,000 | $35,000 | $35,000 |
| $10,000 | $10,000 | $10,000 | $10,000 | $10,000 |
| $2,500 | $2,500 | $2,500 | $2,500 | $2,500 |
| $7,500 | $7,500 | $7,500 | $7,500 | $7,500 |
| $1,000 | $1,000 | $1,000 | $1,000 | $1,000 |
| $500 | $500 | $500 | $500 | $500 |
| $3,500 | $3,500 | $3,500 | $3,500 | $3,500 |
| $2,500 | $2,500 | $2,500 | $2,500 | $2,500 |
| $7,500 | $7,500 | $7,500 | $7,500 | $7,500 |
| $5,000 | $5,000 | $5,000 | $5,000 | $5,000 |
| $0 | $0 | $0 | $0 | $0 |
| $4,000 | $4,000 | $4,000 | $4,000 | $4,000 |
| $1,500 | $1,500 | $1,500 | $1,500 | $1,500 |
| $2,500 | $2,500 | $2,500 | $2,500 | $2,500 |

| $98,282 | $94,819 | $91,876 | $89,375 | $87,249 |
|---|---|---|---|---|